| GDLINEHI | NEWRACE |
|----------|---------|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |
|---|---|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|------|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|-----|-----|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |
|---|---|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |
|---|---|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |
| --- | --- |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | |
|---|---|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |
|-------|---|
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |
| 2L1.2 | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|------|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|--|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | | 3 |
|-------|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| | | |
|---|---|---|
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |
| 2L1.2 | | 3 |

| 2L1.2 | 3 |